**UNITED STATES of America**

v.

**Terrell SHIELDS, Appellant.**

**No. 07–1917.**

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) June 6, 2008.

Filed: June 9, 2008.

Leo R. Tsao, Office of United States Attorney, Philadelphia, PA, for United States of America.

David S. Rudenstein, Philadelphia, PA, for Appellant.

Before: FISHER, JORDAN, and VAN ANTWERPEN, Circuit Judges.

## OPINION OF THE COURT

VAN ANTWERPEN, Circuit Judge.

Appellant Terrell Shields pled guilty to one count of conspiracy to possess with the intent to distribute fifty or more grams of cocaine base ("crack"), in violation of 21 U.S.C. § 846, and one count of distribution of fifty or more grams of crack, in violation of 21 U.S.C. § 841(a)(1). On March 19, 2007, Shields was sentenced to 120 months in prison and a term of five years of supervised release. The sentence Shields received was the statutory mandatory minimum sentence prescribed for the conduct to which he pled guilty. On March 28, 2007, Shields filed a timely notice of appeal. On appeal, Shields argues that sentencing him to a mandatory minimum sentence of 120 months, which is based on the 100:1 crack-to-powder ratio in the Sentencing Guidelines, violated his rights under the Constitution.[1]

---

1. Shields suggests that the mandatory mini-

mum sentence, because it is based on the

The District Court had jurisdiction over this matter under 18 U.S.C. § 3231, and we have appellate jurisdiction pursuant to 28 U.S.C. § 1291.

We have consistently held that neither the mandatory minimum sentences for crack offenses, which are set forth in 21 U.S.C. § 841(b), nor the 100:1 crack-to-powder ratio violates the Eighth Amendment's prohibition on cruel and unusual punishments. *See United States v. Frazier*, 981 F.2d 92, 96 (3d Cir.1992) (per curiam). We have also held that the mandatory minimum sentences and the 100:1 ratio do not violate a defendant's right to due process. *See United States v. Alton*, 60 F.3d 1065, 1068–70 (3d Cir.1995) (holding that a rational basis existed for the sentencing scheme relating to crack and powder cocaine). Our holdings that neither the mandatory minimum sentence nor the 100:1 ratio violates the Fifth or Eighth Amendments are consistent with the positions adopted by our sister circuits. *See Alton*, 60 F.3d at 1069 n. 7; *see also United States v. Garcia–Carrasquillo*, 483 F.3d 124, 134 (1st Cir.2007) (noting that "every other circuit has rejected the argument that the sentencing disparity between crack and powder cocaine constitutes cruel and unusual pun-

ishment" and citing cases from every circuit).[2]

 Given this Court's precedent and the consistent position taken by our sister circuits on these issues, we hold that sentencing Shields to the mandatory minimum term of imprisonment based on his possession and sale of over fifty grams of crack did not constitute a violation of his right to due process or his right to be free from cruel and unusual punishment.[3] We further hold that Shields' sentence is not so fundamentally unfair as to warrant reversal.[4]

We have considered all other arguments made by the parties on appeal, and we conclude that no further discussion is necessary. For the foregoing reasons, we will affirm the District Court's sentence.

---

100:1 ratio, violates his rights to due process and freedom from cruel, unusual, and disproportionate punishments. *See* Appellant's Br. at 5. Shields also suggests that his sentence is "fundamentally unfair" because it is based on the 100:1 crack-to-powder ratio. *Id.*

2. We recently affirmed that the mandatory minimum sentencing scheme and the 100:1 ratio remain viable and a component of the sentencing calculation even after the Supreme Court's decision in *United States v. Booker*. *See United States v. Ricks*, 494 F.3d 394, 400–02 (3d Cir.2007); *United States v. Gunter*, 462 F.3d 237, 248 (3d Cir.2006).

3. To the extent that Shields also challenges the denial of his pre-sentencing motion to disregard the mandatory minimum, we hold

that the District Court did not err in denying the motion.

4. As we said in *Ricks* : "There is little disagreement that the 100-to-1 ratio overrepresents the relative harm of crack as compared to powder cocaine. Nevertheless, it is the role of Congress, and not the courts, to determine what crimes are worse than others." *See Ricks*, 494 F.3d at 400. Because Congress had a rational basis for creating the scheme it did, the issue of whether punishing crack crimes more harshly than powder cocaine crimes is "unfair" is for Congress to address. *See Alton*, 60 F.3d at 1069–70;

*Frazier*, 981 F.2d at 95.